UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 7 |
| | ) | |
| ASPHALT MAINTENANCE, INC., | ) | No. 05 B 05645 |
| | ) | |
| Debtor(s). | ) | Judge Manuel Barbosa |

## TRUSTEE'S FINAL ACCOUNT AND APPLICATION
## TO CLOSE CASE AND DISCHARGE THE TRUSTEE

TO: THE HONORABLE MANUEL BARBOSA, BANKRUPTCY JUDGE

Final distribution of all monies has been made in accordance with the Order Awarding Compensation and Expenses, a copy of which is attached as Exhibit "A".

Trustee's Distribution Report and First Supplemental Distribution Report are attached as Exhibit "B".

All checks have been cashed. Form II with a zero balance is attached as Exhibit "C".

The Trustee certifies that the estate has been fully administered, requests that he be discharged, and the case closed pursuant to 11 U.S.C. §350.

DATE: October 10, 2007              TRUSTEE

                                    /s/ Charles J. Myler
                                    Charles J. Myler

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

IN RE:                                          Chapter 7
                                                )
ASPHALT MAINTENANCE, INC.,                      )   No. 05 B 05645
                                                )
        Debtors.        Judge Manuel Barbosa

### ORDER AWARDING COMPENSATION AND EXPENSES

THIS MATTER BEING HEARD on the Trustee's final request for the allowance of fees and
expenses of administration, notice having been given and the Court being duly advised:

IT IS HEREBY ORDERED that the Trustee's final request for the allowance of fees and
expenses are allowed as follows;

| | | |
|---|---|---|
| 1. | Trustee's compensation | $8,921.75 |
| 2. | Trustee's expenses | 189.59 |
| | TOTAL | $9,111.34 |

IT IS FURTHER ORDERED that the request for compensation and expenses are allowed
as follows:

| | | |
|---|---|---|
| 1. | Attorneys for the Trustee | |
| | a. Compensation | $17,762.50 |
| | b. Expenses | 0.00 |
| 2. | Accountants for the Trustee | |
| | a. Compensation | 0.00 |
| | b. Expenses | 0.00 |
| 3. | Other professional | |
| | TOTAL | $17,762.50 |

**IT IS FURTHER ORDERED** that the Trustee is directed to pay the allowances listed above
after the Trustee's Distribution Report is filed with the Clerk of the Bankruptcy Court.

DATED THIS _____ DAY OF _____, 2006.

ENTERED: **ENTERED**
UNITED STATES BANKRUPTCY JUDGE
JAN 2 5 2007

MANUEL BARBOSA, BANKRUPTCY JUDGE
UNITED STATES BANKRUPTCY COURT

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 7 |
| | ) | |
| ASPHALT MAINTENANCE, INC., | ) | Case No. 05 B 05645 |
| | ) | |
| Debtor. | ) | Judge Manuel Barbosa |

## FIRST SUPPLEMENTAL DISTRIBUTION REPORT

I, Charles J. Myler, Trustee herein, file this First Supplemental Distribution Report for the reason that one creditor, North American Specialty Insurance Company, has withdrawn its claim (#35) and, therefore, additional funds previously allocated to it are now available to unsecured creditors. I propose to make the following distribution:

### SUMMARY OF DISTRIBUTION:

| | |
|---|---|
| Chapter 7 Administrative Expenses: | $0.00 |
| Chapter 11 Administrative Expenses: | $0.00 |
| Priority Claims (507(a)(3)-(a)(6)): | $0.00 |
| Secured Claims: | $0.00 |
| Priority Tax Claims: | $0.00 |
| General Unsecured Claims: | $6,168.99 |

| | |
|---|---|
| TOTAL AMOUNT TO BE DISTRIBUTED: | $6,168.99 |

EXHIBIT D

## DISTRIBUTION REPORT

| 1. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND% |
|---|---|---|
| §726(a) & (b) and §507(a)(1) (Chapter 7 costs of administration including court costs and U.S. Trustee quarterly fees pursuant to 28 U.S.C. 1930(6)) | $0.00 | 0 |
| **CLAIM NO. CREDITOR** | **AMOUNT OF ALLOWED CLAIM** $ | **AMOUNT OF DIVIDEND** $ |

| 2. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a) & (b) and §507(a)(1) (Debtor-in-possession (DIP) administrative expenses) | $0.00 | |
| **CLAIM NO. CREDITOR** | **AMOUNT OF ALLOWED CLAIM** $ | **AMOUNT OF DIVIDEND** $ |

| 3. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(2) - Gap claims arising in involuntary cases and allowed pursuant to §502(f) | $0.00 | |
| **CLAIM NO. CREDITOR** | **AMOUNT OF ALLOWED CLAIM** $ | **AMOUNT OF DIVIDEND** $ |

| 4. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(3) - Wages, salaries or commissions limited to $4,000 (less applicable withholdings) | $0.00 | 100 |
| **CLAIM NO. CREDITOR** | **AMOUNT OF ALLOWED CLAIM** $ | **AMOUNT OF DIVIDEND** $ |

| 5. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(4) - Contributions to Employee Benefit Plans | $0.00 | |

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

| 6. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(5) - Farmers' and Fishermans' claims to the extent of $2,000 | $0.00 | |

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

| 7. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(6) - Deposits by consumers to the extent of $900 | $0.00 | |

| CLAIM NO.  CREDITOR | AMOUNT ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

| 8. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §724(b) - Tax Liens | $0 | 0 |

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $0 | AMOUNT OF DIVIDEND $0 |
|---|---|---|

| 9. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(7) - Tax claims excluding fines and penalties | $0.00 | 0 |

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

| 10. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(8) - Capital Commitments to FDIC, et al. | $0.00 | |

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

| | TOTAL | FINAL |
|---|---|---|

**11. TYPE OF CLAIMS**       **AMOUNT OF CLAIMS**   **DIVIDEND %**

§726(a)(2) - General Claims            $6,168.99            5.196
(To be paid *pro-rata* after
costs of administration and
priority claims are paid in full)

| CLAIM NO. CREDITOR | AMOUNT OF ALLOWED CLAIM | PAID TO DATE | SUPPLEMENTAL DIVIDEND |
|---|---|---|---|
| 1. CR Schmidt, Inc. | $0.00 | $0.00 | $0.00 |
| 2. Double M Trucking | $80,373.29 | $3,699.55 | $476.57 |
| 3. Aurora Tri-State Protection | $79.70 | $3.67 | $.47** |
| 4. Stans Landscaping | $25,092.23 | $1,154.49 | $149.21 |
| 5. Conoco Phillips | $301,518.28 | $13,881.74 | $1,784.07 |
| 6. Batavia Can | $216.00 | $9.94 | $1.28 |
| 7. Nes Traffic Safety LP | $5,996.95 | $275.92 | $35.66 |
| 8. Avery Gravel Co. Inc. | $25,673.70 | $1,181.25 | $152.66 |
| 9. Suburban Lawn | $2,614.98 | $120.32 | $15.54 |
| 10.HH Holmes Testing | $2,800.56 | $128.58 | $16.66 |
| 11.Landscapes by Gary Weiss | $42,093.20 | $1,936.71 | $250.30 |
| 12.United Rentals, Inc. | $27,553.92 | $1,267.76 | $163.84 |
| 13.Asphalt Stone Co. | $9,506.71 | $437.40 | $56.53 |
| 14.Asphalt Stone Co. | $18,412.80 | $847.17 | $109.49 |
| 15.Arthur Lootens & Son, Inc. | $4,867.30 | $223.94 | $28.95 |
| 16&56 amended |  |  |  |
| Airgas North Central | $754.88 | $34.73 | $4.49 |
| 17.Finkbiner Equipment Co. | $23,045.18 | $1,060.31 | $137.03 |
| 18.Patten Industries | $2,006.42 | $92.32 | $11.93 |
| 19.Botts Welding | $1,561.72 | $71.85 | $9.29 |
| 20.Wessels & Pautsch | $13,500.16 | $621.14 | $80.28 |
| 21.Central Blacktop Co., Inc. | $9,303.18 | $428.04 | $55.32 |
| 22.Hydraulic Eng Professnls | $843.14 | $38.79 | $5.02 |
| 23.Rohm & Haas | $9,540.82 | $438.97 | $56.74 |
| 24.Satellite Shelters Inv. | $1,423.42 | $65.49 | $8.47 |
| 25& 57 amended |  |  |  |
| Ruiz Construction | $10,914.08 | $502.16 | $64.90 |
| 26& 45 amended |  |  |  |
| Central Laborers | $23,809.70 | $1,095.48 | $141.59 |
| 27.Midwest Fence | $5,931.88 | $272.93 | $35.27 |
| 28.Rental Service Corp. | $889.28 | $40.92 | $5.28 |
| 29.IUOE Local 150 AFL-CIO | $3,877.95 | $178.42 | $23.06 |
| 30& 51 amended |  |  |  |
| Fringe Benefit Funds | $70.00 | $3.22 | $.42** |
| 31& 54 amended |  |  |  |
| Welfare Fund | $7,225.85 | $332.46 | $42.97 |
| 32& 53 amended |  |  |  |
| Pension Fund | $5,557.95 | $255.72 | $33.05 |
| 33& 52 amended |  |  |  |
| Operating Eng Local 150 | $669.17 | $30.79 | $3.98 |
| 34& 50 amended |  |  |  |

| | | | |
|---|---|---|---|
| Lcl 150 UOE Vactn Pln | $2,220.13 | $102.15 | $13.20 |
| 36.RMI | $1,781.20 | $81.95 | $10.59 |
| 37.Payne & Dolan | $18,944.00 | $871.61 | $112.65 |
| 38.DuPage Materials | $32,402.88 | $1,490.86 | $192.68 |
| 39.Degovine Hnilo et al. | $11,500.00 | $529.12 | $63.38 |
| 40.Center Point Energy | $144,870.50 | $6,667.99 | $858.96 |
| 41.H & H Electric | $13,127.75 | $604.01 | $78.06 |
| 46.IRS | $33.63 | $1.55 | $.20** |
| 58.Prescast Co., Inc. | $147,392.00 | $6,784.01 | $873.95 |

**     Amounts under $5 to be paid to Bankruptcy Court

| | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| **12. TYPE OF CLAIMS** | | |
| §726(a)(3) - Late unsecured claims. | $0.00 | 0 |

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

| | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| **13. TYPE OF CLAIMS** | | |
| §726(a)(4) - Fines/penalties | $0.00 | |

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

| | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| **14. TYPE OF CLAIMS** | | |
| §726(a)(5) - Interest (____% from date of filing to anticipated date of distribution (_____) | $0.00 | |

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

| | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| **15. TYPE OF CLAIMS** | | |
| §726(a)(6) - Surplus to Debtor | $0.00 | |

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

The following claims are not included in the distribution because they have been disallowed

by court order or have been withdrawn by the claimant:

| TYPE OF CLAIM | CLAIM NUMBER | CREDITOR AND ADDRESS | AMOUNT OF CLAIM | DISALLOWED/WITHDRAWN (DESIGNATE) |
|---|---|---|---|---|

     **WHEREFORE,** the Trustee certifies under penalty of perjury that the above statements are true and correct.

DATED: May 9, 2007

/s/ Charles J. Myler

Charles J. Myler, Trustee, ARDC# 2008602

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 7 |
| | ) | |
| ASPHALT MAINTENANCE, INC., | ) | Case No. 05 B 05645 |
| | ) | |
| Debtor. | ) | Judge Manuel Barbosa |

### AMENDED DISTRIBUTION REPORT

I, Charles J. Myler, Trustee herein, certify that I have reviewed all claims filed with the Clerk of the Bankruptcy Court and have examined all orders of Court, and state that based on my review I propose to make the following distribution:

SUMMARY OF DISTRIBUTION:

| | |
|---|---|
| Chapter 7 Administrative Expenses: | $26,873.84 |
| Chapter 11 Administrative Expenses: | $0.00 |
| Priority Claims (507(a)(3)-(a)(6)): | $0.00 |
| Secured Claims: | $32,942.84 |
| Priority Tax Claims: | $100.00 |
| General Unsecured Claims: | $54,034.49 |

| | |
|---|---|
| TOTAL AMOUNT TO BE DISTRIBUTED: | $113,951.17 |

EXHIBIT D

## DISTRIBUTION REPORT

| 1. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND% |
|---|---|---|
| §726(a) & (b) and §507(a)(1) (Chapter 7 costs of administration including court costs and U.S. Trustee quarterly fees pursuant to 28 U.S.C. 1930(6)) | $26,873.84 | 100 |

| CLAIM NO. CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|
| Charles J. Myler, Trustee | $8,921.75 | $8,921.75 |
| Charles J. Myler, Expenses | 189.59 | 189.59 |
| Myler, Ruddy & McTavish, fees | 17,762.50 | 17,762.50 |

| 2. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a) & (b) and §507(a)(1) (Debtor-in-possession (DIP) administrative expenses) | $0.00 | |

| CLAIM NO. CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|
| | $ | $ |

| 3. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(2) - Gap claims arising in involuntary cases and allowed pursuant to §502(f) | $0.00 | |

| CLAIM NO. CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|
| | $ | $ |

| 4. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(3) - Wages, salaries or commissions limited to $4,000 (less applicable withholdings) | $0.00 | 100 |

| CLAIM NO. CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|

| 5. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §507(a)(4) - Contributions to Employee Benefit Plans | $0.00 | |

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

| 6. TYPE OF CLAIMS §507(a)(5) - Farmers' and Fishermans' claims to the extent of $2,000 | TOTAL AMOUNT OF CLAIMS $0.00 | FINAL DIVIDEND % |
|---|---|---|

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

| 7. TYPE OF CLAIMS §507(a)(6) - Deposits by consumers to the extent of $900 | TOTAL AMOUNT OF CLAIMS $0.00 | FINAL DIVIDEND % |
|---|---|---|

| CLAIM NO.  CREDITOR | AMOUNT ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

| 8. TYPE OF CLAIMS §724(b) - Tax Liens | TOTAL AMOUNT OF CLAIMS $0 | FINAL DIVIDEND % 0 |
|---|---|---|

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $0 | AMOUNT OF DIVIDEND $0 |
|---|---|---|

| 9. TYPE OF CLAIMS §507(a)(7) - Tax claims excluding fines and penalties | TOTAL AMOUNT OF CLAIMS $33,042.84 | FINAL DIVIDEND % 100 |
|---|---|---|

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|
| 46   IRS | $100.00 | $100.00 |
| 46   IRS | $32,942.84 | $32,942.84 |

| 10. TYPE OF CLAIMS §507(a)(8) - Capital Commitments to FDIC, et al. | TOTAL AMOUNT OF CLAIMS $0.00 | FINAL DIVIDEND % |
|---|---|---|

| CLAIM NO.  CREDITOR | AMOUNT OF ALLOWED CLAIM $ | AMOUNT OF DIVIDEND $ |
|---|---|---|

| 11. TYPE OF CLAIMS | TOTAL AMOUNT OF CLAIMS | FINAL DIVIDEND % |
|---|---|---|
| §726(a)(2) - General Claims (To be paid *pro-rata* after costs of administration and priority claims are paid in full) | $1,174,021.49 | 4.601 |

| CLAIM NO. | CREDITOR | AMOUNT OF ALLOWED CLAIM | AMOUNT OF DIVIDEND |
|---|---|---|---|
| 1. | CR Schmidt, Inc. | $0.00 | $0.00 |
| 2. | Double M Trucking | $80,373.29 | $3,699.35 |
| 3. | Aurora Tri-State Protection | $79.70 | $3.67** |
| 4. | Stans Landscaping | $25,092.23 | $1,154.49 |
| 5. | Conoco Phillips | $301,518.28 | $13,881.74 |
| 6. | Batavia Can | $216.00 | $9.94 |
| 7. | Nes Traffic Safety LP | $5,996.95 | $275.92 |
| 8. | Avery Gravel Co. Inc. | $25,673.70 | $1,181.25 |
| 9. | Suburban Lawn | $2,614.98 | $120.32 |
| 10. | HH Holmes Testing | $2,800.56 | $128.85 |
| 11. | Landscapes by Gary Weiss | $42,093.20 | $1,936.71 |
| 12. | United Rentals, Inc. | $27,553.92 | $1,267.76 |
| 13. | Asphalt Stone Co. | $9,506.71 | $437.40 |
| 14. | Asphalt Stone Co. | $18,412.80 | $847.17 |
| 15. | Arthur Lootens & Son, Inc. | $4,867.30 | $223.94 |
| 16&56 amended | Airgas North Central | $754.88 | $34.73 |
| 17. | Finkbiner Equipment Co. | $23,045.18 | $1,060.31 |
| 18. | Patten Industries | $2,006.42 | $92.32 |
| 19. | Botts Welding | $1,561.72 | $71.85 |
| 20. | Wessels & Pautsch | $13,500.16 | $621.14 |
| 21. | Central Blacktop Co., Inc. | $9,303.18 | $428.04 |
| 22. | Hydraulic Engineering Profs | $843.14 | $38.79 |
| 23. | Rohm & Haas | $9,540.82 | $438.97 |
| 24. | Satellite Shelters Inv. | $1,423.42 | $65.49 |
| 25& 57 amended | Ruiz Construction | $10,914.08 | $502.16 |
| 26& 45 amended | Central Laborers | $23,809.70 | $1,095.48 |
| 27. | Midwest Fence | $5,931.88 | $272.93 |
| 28. | Rental Service Corp. | $889.28 | $40.92 |
| 29. | IUOE Local 150 AFL-CIO | $3,877.95 | $178.42 |
| 30& 51 amended | Fringe Benefit Funds | $70.00 | $3.22** |
| 31& 54 amended | Welfare Fund | $7,225.85 | $332.46 |
| 32& 53 amended | Pension Fund | $5,557.95 | $255.72 |
| 33& 52 amended | Operating Eng Local 150 | $669.17 | $30.79 |
| 34& 50 amended | Lcl 150 UOE Vactn Pln | $2,220.13 | $102.15 |
| 35. | No. Am. Specialty Insrnc Co | $134,024.98 | $6,168.99 |
| 36. | RMI | $1,781.20 | $81.95 |
| 37. | Payne & Dolan | $18,944.00 | $871.61 |
| 38. | DuPage Materials | $32,402.88 | $1,490.86 |
| 39. | Degovine Hnilo et al. | $11,500.00 | $529.12 |
| 40. | Center Point Energy | $144,870.50 | $6,667.99 |

| 41. | H & H Electric | $13,127.75 | $604.01 |
| 46. | IRS | $33.63 | $1.55** |
| 58 | Prescast Co., Inc. | $147,392.00 | $6,784.01 |
| ** | Amounts under $5 to be paid to Bankruptcy Court | | |

| **12. TYPE OF CLAIMS** | **TOTAL AMOUNT OF CLAIMS** | **FINAL DIVIDEND %** |
|---|---|---|
| §726(a)(3) - Late unsecured claims. | $59,757.54 | 0 |

| **CLAIM NO.  CREDITOR** | **AMOUNT OF ALLOWED CLAIM** | **AMOUNT OF DIVIDEND** |
|---|---|---|
| 42. West Bend Mutual | $0.00 | $0.00 |
| 43. Gary Rinker Trucking | $0.00 | $0.00 |
| 55. Thomas Chase | $0.00 | $0.00 |

| **13. TYPE OF CLAIMS** | **TOTAL AMOUNT OF CLAIMS** | **FINAL DIVIDEND %** |
|---|---|---|
| §726(a)(4) - Fines/penalties | $0.00 | |

| **CLAIM NO.  CREDITOR** | **AMOUNT OF ALLOWED CLAIM** | **AMOUNT OF DIVIDEND** |
|---|---|---|
| | $ | $ |

| **14. TYPE OF CLAIMS** | **TOTAL AMOUNT OF CLAIMS** | **FINAL DIVIDEND %** |
|---|---|---|
| §726(a)(5) - Interest (____% from date of filing to anticipated date of distribution (_____) | $0.00 | |

| **CLAIM NO.  CREDITOR** | **AMOUNT OF ALLOWED CLAIM** | **AMOUNT OF DIVIDEND** |
|---|---|---|
| | $ | $ |

| **15. TYPE OF CLAIMS** | **TOTAL AMOUNT OF CLAIMS** | **FINAL DIVIDEND %** |
|---|---|---|
| §726(a)(6) - Surplus to Debtor | $0.00 | |

| **CLAIM NO.  CREDITOR** | **AMOUNT OF ALLOWED CLAIM** | **AMOUNT OF DIVIDEND** |
|---|---|---|
| | $ | $ |

The following claims are not included in the distribution because they have been disallowed by court order or have been withdrawn by the claimant:

| TYPE OF | CLAIM | CREDITOR AND | AMOUNT DISALLOWED/WITHDRAWN |
|---|---|---|---|

| CLAIM | NUMBER | ADDRESS | OF CLAIM | (DESIGNATE) |
|---|---|---|---|---|
| Secured | 44 | Prescast Co.Inc.<br>1 Prudential Plaza<br>130 E. Randolph St.<br>Ste. 3800<br>Chicago, IL 60601 | $147,392.00 | Disallowed (allowed as Unsecured; amended by Claim #58) |
| 47. | | Midwest Op. Engs Welfare | $7,225.85 | $0.00 (duplicate of Amended claim #54) |
| 48 | | Midwest Op. Engs. Pnsn Fund | $5,557.95 | $0.00 (duplicate of Amended claim #53) |

**WHEREFORE**, the Trustee certifies under penalty of perjury that the above statements are true and correct.

DATED: February 21, 2007

/s/ Charles J. Myler

Charles J. Myler, Trustee, ARDC# 2008602

## Form 2
## Cash Receipts And Disbursements Record

Page: 1

EXHIBIT

C

Case Number: 05-05645
Case Name: ASPHALT MAINTENANCE INC.
Taxpayer ID #: 36-3776166
Period Ending: 09/30/07

Trustee: CHARLES J. MYLER (330510)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-****78-65 - Money Market Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | 8 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/05 | {4} | All States Auctioneers, Inc. | Vehicle auction sale proceeds | 1129-000 | 99,740.50 | | 99,740.50 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 7.65 | | 99,748.15 |
| 07/18/05 | {4} | All States Auctioneers, Inc. | Remainder of auction sale proceeds | 1129-001 | 12,991.50 | | 112,739.65 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 36.37 | | 112,776.02 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 43.11 | | 112,819.13 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 44.36 | | 112,863.49 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 49.02 | | 112,912.51 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 51.05 | | 112,963.56 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 56.50 | | 113,020.06 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 63.65 | | 113,083.71 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 60.74 | | 113,144.45 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 67.29 | | 113,211.74 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 71.67 | | 113,283.41 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 77.00 | | 113,360.41 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 74.56 | | 113,434.97 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 77.10 | | 113,512.07 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 77.15 | | 113,589.22 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 72.19 | | 113,661.41 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 79.69 | | 113,741.10 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 74.76 | | 113,815.86 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 72.31 | | 113,888.17 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 63.00 | | 113,951.17 |
| 01/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Transfer to checking | 9999-000 | | 113,951.17 | 0.00 |
| 01/26/07 | | To Account #*******7866 | Transfer to checking | 1270-000 | | | |
| 01/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 75.94 | | 75.94 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting | 1270-000 | -75.94 | | 0.00 |
| | | | | Subtotals : | $113,951.17 | $113,951.17 | |

{} Asset reference(s)

## Form 2
## Cash Receipts And Disbursements Record

Case Number:        05-05645
Case Name:          ASPHALT MAINTENANCE INC.

Taxpayer ID #:      36-3776166
Period Ending:      09/30/07

Trustee:            CHARLES J. MYLER (330510)
Bank Name:          JPMORGAN CHASE BANK, N.A.
Account:            ***-*****78-65 - Money Market Account
Blanket Bond:       $5,000,000.00  (per case limit)
Separate Bond:      N/A

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 8.11 | | 8.11 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting | 1270-000 | -8.11 | | 0.00 |
| | | | ACCOUNT TOTALS | | 113,951.17 | 113,951.17 | 0.00 |
| | | | Less: Bank Transfers | | 0.00 | 113,951.17 | |
| | | | Subtotal | | 113,951.17 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $113,951.17 | $0.00 | $0.00 |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 05-05645 | Trustee: | CHARLES J. MYLER (330510) |
| Case Name: | ASPHALT MAINTENANCE INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****78-66 - Checking Account |
| Taxpayer ID #: | 36-3776166 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 09/30/07 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/07 | | From Account #*******7865 | Transfer to checking | 9999-000 | 113,951.17 | | 113,951.17 |
| 02/08/07 | Int | BMS | Reversing out wrong entry | 1270-000 | 75.94 | | 114,027.11 |
| 02/08/07 | Int | BMS | Reverse interest | 1270-000 | -75.94 | | 113,951.17 |
| 02/19/07 | 101 | CHARLES J. MYLER | Trustee fee | 2100-003 | | 8,921.75 | 105,029.42 |
| | | | Voided on 02/21/07 | | | | |
| 02/19/07 | 102 | Charles J. Myler | Trustee expenses | 2200-003 | | 189.59 | 104,839.83 |
| | | | Voided on 02/21/07 | | | | |
| 02/19/07 | 103 | Myler, Ruddy & McTavish | Attorneys for trustee fees | 3110-003 | | 17,762.50 | 87,077.33 |
| | | | Voided on 02/21/07 | | | | |
| 02/19/07 | 104 | Internal Revenue Service | 36-3776166 | 5800-003 | | 100.00 | 86,977.33 |
| | | | Voided on 02/21/07 | | | | |
| 02/19/07 | 105 | Internal Revenue Service | 36-3776166 wt-FICA | 4300-003 | | 32,942.84 | 54,034.49 |
| | | | Voided on 02/21/07 | | | | |
| 02/19/07 | 114 | Landscapes By Gary Weiss | Johnson Blacktop, IDOT#83672 | 7100-003 | | 1,912.00 | 52,122.49 |
| | | | Voided on 02/21/07 | | | | |
| 02/19/07 | 115 | United Rentals Inc | Johnson Blacktop, 240438 | 7100-003 | | 1,251.58 | 50,870.91 |
| | | | Voided on 02/21/07 | | | | |
| 02/19/07 | 116 | Asphalt Stone Co | Lee County Contract #84838 | 7100-003 | | 431.82 | 50,439.09 |
| | | | Voided on 02/21/07 | | | | |
| 02/19/07 | 117 | Asphalt Stone Co | Johnson Blacktop, Ottawa St. Maintenance IDOT#03-0000-0-GM | 7100-003 | | 836.36 | 49,602.73 |
| | | | Voided on 02/21/07 | | | | |
| 02/19/07 | 118 | Arthur Lootens & Son Inc | Johnson Blacktop | 7100-003 | | 221.09 | 49,381.64 |
| | | | Voided on 02/21/07 | | | | |
| 02/19/07 | 119 | Airgas North Central | Johnson Blacktop, DL 441 | 7100-003 | | 34.31 | 49,347.33 |
| | | | Voided on 02/21/07 | | | | |

| | | | Subtotals : | | $113,951.17 | $64,603.84 | |

{} Asset reference(s)

I-Not printed or not transmitted

Printed: 10/10/2007 12:35 PM   V.9.55

# Form 2

## Cash Receipts And Disbursements Record

Case Number: 05-05645
Case Name: ASPHALT MAINTENANCE INC.
Taxpayer ID #: 36-3776166
Period Ending: 09/30/07

Trustee: CHARLES J. MYLER (330510)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****78-66 – Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/07 | 120 | Finkbiner Equipment Company | Johnson Blacktop | 7100-003 | | I 1,046.78 | 48,300.55 |
| 02/19/07 | 121 | Patten Industries | Johnson Blacktop Voided on 02/21/07 | 7100-003 | | I 91.19 | 48,209.36 |
| 02/19/07 | 122 | Botts Welding | Johnson Blacktop, #2626 Voided on 02/21/07 | 7100-003 | | I 70.98 | 48,138.38 |
| 02/19/07 | 123 | Wessels & Pautsch | Johnson Blacktop, #2716-00 Voided on 02/21/07 | 7100-003 | | I 613.22 | 47,525.16 |
| 02/19/07 | 124 | Central Blacktop Co Inc | Johnson Blacktop, #60.04047 Voided on 02/21/07 | 7100-003 | | I 422.58 | 47,102.58 |
| 02/19/07 | 125 | Hydraulic Engineering Professionals, Inc | Johnson Blacktop, #22046 Voided on 02/21/07 | 7100-003 | | I 38.32 | 47,064.26 |
| 02/19/07 | 126 | Rohm & Haas | Johnson Blacktop Voided on 02/21/07 | 7100-003 | | I 433.37 | 46,630.89 |
| 02/19/07 | 127 | Satellite Shelvers Inv. | Johnson Blacktop, #22994 Voided on 02/21/07 | 7100-003 | | I 64.69 | 46,566.20 |
| 02/19/07 | 128 | Ruiz Construction | Johnson Blacktop Voided on 02/21/07 | 7100-003 | | I 495.74 | 46,070.46 |
| 02/19/07 | 129 | Central Laborers | Johnson Blacktop 04 C 3917 Voided on 02/21/07 | 7100-003 | | I 1,081.51 | 44,988.95 |
| 02/19/07 | 130 | Midwest Fence | Johnson Blacktop, Customer #10171 Voided on 02/21/07 | 7100-003 | | I 269.46 | 44,719.49 |
| 02/19/07 | 131 | Rental Service Corp. | Johnson Blacktop, 19880 Voided on 02/21/07 | 7100-003 | | I 40.42 | 44,679.07 |
| 02/19/07 | 132 | IUOE Local 150 ALF-CIO | Johnson Blacktop, 04 C 0707 Voided on 02/21/07 | 7100-003 | | I 176.16 | 44,502.91 |

Subtotals :   $0.00   $4,844.42

{} Asset reference(s)

I-Not printed or not transmitted

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 05-05645 | | Trustee: | CHARLES J. MYLER (330510) |
|---|---|---|---|---|
| Case Name: | ASPHALT MAINTENANCE INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-****78-66 - Checking Account |
| Taxpayer ID #: | 36-3776166 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/30/07 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/07 | 133 | Welfare Fund | Johnson Blacktop, 4726 | 7100-003 | | 398.90 | 44,104.01 |
| 02/19/07 | 134 | Pension Fund | Johnson Blacktop, 4726 Voided on 02/21/07 | 7100-003 | | 308.14 | 43,795.87 |
| 02/19/07 | 135 | Operating Engineers Local 150A Apprenticeship Fund | Johnson Blacktop, 4726 Voided on 02/21/07 | 7100-003 | | 30.41 | 43,765.46 |
| 02/19/07 | 136 | Local 150 UOE Vacation Savings Plan | Johnson Blacktop, 4726 Voided on 02/21/07 | 7100-003 | | 100.90 | 43,664.56 |
| 02/19/07 | 137 | No. American Specialty Insurance | Voided on 02/21/07 | 7100-003 | | 6,087.82 | 37,576.74 |
| 02/19/07 | 138 | RMI | #568153 Voided on 02/21/07 | 7100-003 | | 80.96 | 37,495.78 |
| 02/19/07 | 139 | Payne & Dolan | Johnson Blacktop, 299778 Voided on 02/21/07 | 7100-003 | | 860.49 | 36,635.29 |
| 02/19/07 | 140 | DuPage Materials | Johnson Blacktop Voided on 02/21/07 | 7100-003 | | 1,471.84 | 35,163.45 |
| 02/19/07 | 141 | Degovine Hnilo Jordan & Johnson | Acct. #11-05167 Voided on 02/21/07 | 7100-003 | | 522.35 | 34,641.10 |
| 02/19/07 | 142 | Center Point Energy | #JOH60001 Voided on 02/21/07 | 7100-003 | | 6,580.45 | 28,060.65 |
| 02/19/07 | 143 | H & H Electric | Voided on 02/21/07 | 7100-003 | | 596.31 | 27,464.34 |
| 02/19/07 | 101 | CHARLES J. MYLER | Trustee fee Voided: check issued on 02/19/07 | 2100-003 | | -8,921.75 | 36,386.09 |
| 02/21/07 | 102 | Charles J. Myler | Trustee expenses Voided: check issued on 02/19/07 | 2200-003 | | -189.59 | 36,575.68 |
| 02/21/07 | 103 | Myler, Ruddy & McTavish | Attorneys for trustee fees Voided: check issued on 02/19/07 | 3110-003 | | -17,762.50 | 54,338.18 |
| | | | | Subtotals : | $0.00 | $-9,835.27 | |

{} Asset reference(s)

I-Not printed or not transmitted

## Form 2
## Cash Receipts And Disbursements Record

Case Number: 05-05645
Case Name: ASPHALT MAINTENANCE INC.
Taxpayer ID #: 36-3776166
Period Ending: 09/30/07

Trustee: CHARLES J. MYLER (330510)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****78-66 - Checking Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/21/07 | 104 | Internal Revenue Service | 36-3776166 Voided: check issued on 02/19/07 | 5800-003 | ! | -100.00 | 54,438.18 |
| 02/21/07 | 105 | Internal Revenue Service | 36-3776166 wt-FICA Voided: check issued on 02/19/07 | 4300-003 | ! | -32,942.84 | 87,381.02 |
| 02/21/07 | 106 | Double M Trucking | Johnson Blacktop Voided on 02/21/07 | 7100-003 | ! | 3,699.35 | 83,681.67 |
| 02/21/07 | 106 | Double M Trucking | Johnson Blacktop Voided: check issued on 02/21/07 | 7100-003 | ! | -3,699.35 | 87,381.02 |
| 02/21/07 | 107 | Stans Landscaping | Johnson Blacktop Voided on 02/21/07 | 7100-003 | ! | 1,154.49 | 86,226.53 |
| 02/21/07 | 107 | Stans Landscaping | Johnson Blacktop Voided: check issued on 02/21/07 | 7100-003 | ! | -1,154.49 | 87,381.02 |
| 02/21/07 | 108 | ConocoPhillips Kohner, Mann & Kallas | Johnson Blacktop, 04-1313 Voided on 02/21/07 | 7100-003 | ! | 13,881.74 | 73,499.28 |
| 02/21/07 | 108 | ConocoPhillips Kohner, Mann & Kallas | Johnson Blacktop, 04-1313 Voided: check issued on 02/21/07 | 7100-003 | ! | -13,881.74 | 87,381.02 |
| 02/21/07 | 109 | Batavia Can | Johnson Blacktop, 51-1562 Voided on 02/21/07 | 7100-003 | ! | 9.94 | 87,371.08 |
| 02/21/07 | 109 | Batavia Can | Johnson Blacktop, 51-1562 Voided: check issued on 02/21/07 | 7100-003 | ! | -9.94 | 87,381.02 |
| 02/21/07 | 110 | Nes Traffic Safety LP | Johnson Blacktop, C1000085 Voided on 02/21/07 | 7100-003 | ! | 275.92 | 87,105.10 |
| 02/21/07 | 110 | Nes Traffic Safety LP | Johnson Blacktop, C1000085 Voided: check issued on 02/21/07 | 7100-003 | ! | -275.92 | 87,381.02 |
| 02/21/07 | 111 | Avery Gravel Co Inc Attorney Noel C Davis | Johnson Blacktop Voided on 02/21/07 | 7100-003 | ! | 1,181.25 | 86,199.77 |

Subtotals :   $0.00   $-31,861.59

{} Asset reference(s)                    !-Not printed or not transmitted

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-05645 | |
| Case Name: | ASPHALT MAINTENANCE INC. | |
| Taxpayer ID #: | 36-3776166 | |
| Period Ending: | 09/30/07 | |

| | |
|---|---|
| Trustee: | CHARLES J. MYLER (330510) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | \*\*\*-\*\*\*\*\*78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1. Trans. Date | 2. (Ref #) / Check # | 3. Paid To / Received From | 4. Description of Transaction | T-Code | 5. Receipts $ | 6. Disbursements $ | 7. Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/21/07 | 111 | Avery Gravel Co Inc Attorney Noel C Davis | Johnson Blacktop | 7100-003 | | -1,181.25 | 87,381.02 |
| 02/21/07 | 112 | Suburban Lawn | Johnson Blacktop Voided on 02/21/07 | 7100-003 | | 120.32 | 87,260.70 |
| 02/21/07 | 112 | Suburban Lawn | Johnson Blacktop Voided: check issued on 02/21/07 | 7100-003 | | -120.32 | 87,381.02 |
| 02/21/07 | 113 | H H Holmes Testing | 02 C 6638 Voided on 02/21/07 | 7100-003 | | 128.85 | 87,252.17 |
| 02/21/07 | 113 | H H Holmes Testing | 02 C 6638 Voided: check issued on 02/21/07 | 7100-003 | | -128.85 | 87,381.02 |
| 02/21/07 | 114 | Landscapes By Gary Weiss | Johnson Blacktop, IDOT#83672 Voided: check issued on 02/19/07 | 7100-003 | | -1,912.00 | 89,293.02 |
| 02/21/07 | 115 | United Rentals Inc | Johnson Blacktop, 240438 Voided: check issued on 02/19/07 | 7100-003 | | -1,251.58 | 90,544.60 |
| 02/21/07 | 116 | Asphalt Stone Co | Lee County Contract #64838 Voided: check issued on 02/19/07 | 7100-003 | | -431.82 | 90,976.42 |
| 02/21/07 | 117 | Asphalt Stone Co | Johnson Blacktop, Ottawa St. Maintenance IDOT#03-0000-0-GM- Voided: check issued on 02/19/07 | 7100-003 | | -836.36 | 91,812.78 |
| 02/21/07 | 118 | Arthur Looliens & Son Inc | Johnson Blacktop Voided: check issued on 02/19/07 | 7100-003 | | -221.09 | 92,033.87 |
| 02/21/07 | 119 | Airgas North Central | Johnson Blacktop, DL441 Voided: check issued on 02/19/07 | 7100-003 | | -34.31 | 92,068.18 |
| 02/21/07 | 120 | Finkbiner Equipment Company | Johnson Blacktop Voided: check issued on 02/19/07 | 7100-003 | | -1,046.78 | 93,114.96 |
| 02/21/07 | 121 | Patten Industries | Johnson Blacktop | 7100-003 | | -91.19 | 93,206.15 |
| | | | Subtotals : | | $0.00 | $-7,006.38 | |

{} Asset reference(s)

l-Not printed or not transmitted

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 05-05645
Case Name: ASPHALT MAINTENANCE INC.
Taxpayer ID #: 36-3776166
Period Ending: 09/30/07

Trustee: CHARLES J. MYLER (330510)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****78-66 - Checking Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/21/07 | 122 | Botts Welding | Johnson Blacktop, #626<br>Voided: check issued on 02/19/07 | 7100-003 | | -70.98 | 93,277.13 |
| 02/21/07 | 123 | Wessels & Paulsch | Johnson Blacktop, #716-00<br>Voided: check issued on 02/19/07 | 7100-003 | | -613.22 | 93,890.35 |
| 02/21/07 | 124 | Central Blacktop Co Inc | Johnson Blacktop, #60,04047<br>Voided: check issued on 02/19/07 | 7100-003 | | -422.58 | 94,312.93 |
| 02/21/07 | 125 | Hydraulic Engineering Professionals, Inc | Johnson Blacktop, #22046<br>Voided: check issued on 02/19/07 | 7100-003 | | -38.32 | 94,351.25 |
| 02/21/07 | 126 | Rohm & Haas | Johnson Blacktop<br>Voided: check issued on 02/19/07 | 7100-003 | | -433.37 | 94,784.62 |
| 02/21/07 | 127 | Satellite Shelvers Inv. | Johnson Blacktop, #2994<br>Voided: check issued on 02/19/07 | 7100-003 | | -64.69 | 94,849.31 |
| 02/21/07 | 128 | Ruiz Construction | Johnson Blacktop<br>Voided: check issued on 02/19/07 | 7100-003 | | -495.74 | 95,345.05 |
| 02/21/07 | 129 | Central Laborers | 04 C 3917<br>Voided: check issued on 02/19/07 | 7100-003 | | -1,081.51 | 96,426.56 |
| 02/21/07 | 130 | Midwest Fence | Johnson Blacktop, Customer #10171<br>Voided: check issued on 02/19/07 | 7100-003 | | -269.46 | 96,696.02 |
| 02/21/07 | 131 | Rental Service Corp. | Johnson Blacktop, 19880<br>Voided: check issued on 02/19/07 | 7100-003 | | -40.42 | 96,736.44 |
| 02/21/07 | 132 | IUOE Local 150 ALF-CIO | Johnson Blacktop, 04 C 0707<br>Voided: check issued on 02/19/07 | 7100-003 | | -176.16 | 96,912.60 |
| 02/21/07 | 133 | Welfare Fund | Johnson Blacktop, 4726<br>Voided: check issued on 02/19/07 | 7100-003 | | -398.90 | 97,311.50 |
| 02/21/07 | 134 | Pension Fund | Johnson Blacktop, 4726 | 7100-003 | | -308.14 | 97,619.64 |

Subtotals :   $0.00   $-4,413.49

{} Asset reference(s)

I-Not printed or not transmitted

Printed: 10/10/2007 12:35 PM   V.9.55

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-05645 |
| Case Name: | ASPHALT MAINTENANCE INC. |
| Taxpayer ID #: | 36-3776166 |
| Period Ending: | 09/30/07 |

| | |
|---|---|
| Trustee: | CHARLES J. MYLER (330510) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 (Ref #) / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/21/07 | 135 | Operating Engineers Local 150 Apprenticeship Fund | Voided: check issued on 02/19/07 Johnson Blacktop, 4726 | 7100-003 | | -30.41 | 97,650.05 |
| 02/21/07 | 136 | Local 150 UOE Vacation Savings Plan | Voided: check issued on 02/19/07 Johnson Blacktop, 4726 | 7100-003 | | -100.90 | 97,750.95 |
| 02/21/07 | 137 | No. American Specialty Insurance | Voided: check issued on 02/19/07 #568153 | 7100-003 | | -6,087.82 | 103,838.77 |
| 02/21/07 | 138 | RMI | Voided: check issued on 02/19/07 | 7100-003 | | -80.96 | 103,919.73 |
| 02/21/07 | 139 | Payne & Dolan | Voided: check issued on 02/19/07 Johnson Blacktop, 299778 | 7100-003 | | -860.49 | 104,780.22 |
| 02/21/07 | 140 | DuPage Materials | Voided: check issued on 02/19/07 Johnson Blacktop | 7100-003 | | -1,471.84 | 106,252.06 |
| 02/21/07 | 141 | Degovine Hnilo Jordan & Johnson | Voided: check issued on 02/19/07 Acct. #11-05167 | 7100-003 | | -522.35 | 106,774.41 |
| 02/21/07 | 142 | Center Point Energy | Voided: check issued on 02/19/07 #JOH00001 | 7100-003 | | -6,580.45 | 113,354.86 |
| 02/21/07 | 143 | H & H Electric | Voided: check issued on 02/19/07 Johnson Blacktop | 7100-000 | | -596.31 | 113,951.17 |
| 03/09/07 | 144 | Double M Trucking | Johnson Blacktop | 7100-000 | | 3,699.35 | 110,251.82 |
| 03/09/07 | 145 | Stans Landscaping | Johnson Blacktop | 7100-000 | | 1,154.49 | 109,097.33 |
| 03/09/07 | 146 | ConocoPhillips Kohner, Mann & Kailas | Johnson Blacktop 04-1313 | 7100-000 | | 13,881.74 | 95,215.59 |
| 03/09/07 | 147 | Batavia Can | Johnson Blacktop 51-1562 | 7100-000 | | 9.94 | 95,205.65 |
| 03/09/07 | 148 | Nes Traffic Safety LP | Johnson Blacktop C1000085 | 7100-000 | | 275.92 | 94,929.73 |
| 03/09/07 | 149 | Avery Gravel Co Inc Attorney Noel C Davis | Johnson Blacktop | 7100-000 | | 1,181.25 | 93,748.48 |
| 03/09/07 | 150 | Suburban Lawn | Johnson Blacktop 350209 | 7100-000 | | 120.32 | 93,628.16 |
| | | | **Subtotals :** | | **$0.00** | **$3,991.48** | |

**Form 2**

**Cash Receipts And Disbursements Record**

Case Number: 05-05645
Case Name: ASPHALT MAINTENANCE INC.
Taxpayer ID #: 36-3776166
Period Ending: 09/30/07

Trustee: CHARLES J. MYLER (330510)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****78-66 - Checking Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/07 | 151 | H H Holmes Testing | 02 SC 6638 | 7100-000 | | 128.85 | 93,499.31 |
| 03/09/07 | 152 | Landscapes By Gary Weiss | Johnson Blacktop, IDOT#83672 | 7100-000 | | 1,936.71 | 91,562.60 |
| 03/09/07 | 153 | United Rentals Inc | Johnson Blacktop 240438 | 7100-000 | | 1,267.76 | 90,294.84 |
| 03/09/07 | 154 | Asphalt Stone Co | Lee County Contract #64838 | 7100-000 | | 437.40 | 89,857.44 |
| 03/09/07 | 155 | Asphalt Stone Co | Ottawa St. Maintenance IDOT#03-0000-00-GM | 7100-000 | | 847.17 | 89,010.27 |
| 03/09/07 | 156 | Arthur Lootens & Son Inc | Johnson Blacktop | 7100-000 | | 223.94 | 88,786.33 |
| 03/09/07 | 157 | Airgas North Central | Johnson Blacktop #DL441 | 7100-000 | | 34.73 | 88,751.60 |
| 03/09/07 | 158 | Finkbiner Equipment Company | Johnson Blacktop | 7100-000 | | 1,060.31 | 87,691.29 |
| 03/09/07 | 159 | Patten Industries | Johnson Blacktop | 7100-000 | | 92.32 | 87,598.97 |
| 03/09/07 | 160 | Botts Welding | Johnson Blacktop #2626 | 7100-000 | | 71.85 | 87,527.12 |
| 03/09/07 | 161 | Wessels & Pautsch | Johnson Blacktop #2716-00 | 7100-000 | | 621.14 | 86,905.98 |
| 03/09/07 | 162 | Central Blacktop Co Inc | #60.04047 | 7100-000 | | 428.04 | 86,477.94 |
| 03/09/07 | 163 | Hydraulic Engineering Professionals, Inc | Johnson Blacktop | 7100-000 | | 38.79 | 86,439.15 |
| 03/09/07 | 164 | Rohm & Haas | Johnson Blacktop | 7100-000 | | 438.97 | 86,000.18 |
| 03/09/07 | 165 | Satellite Shelvers Inv. | Johnson Blacktop #2994 | 7100-000 | | 65.49 | 85,934.69 |
| 03/09/07 | 166 | Ruiz Construction | Johnson Blacktop | 7100-000 | | 502.16 | 85,432.53 |
| 03/09/07 | 167 | Central Laborers | 04 C 3917 | 7100-000 | | 1,095.48 | 84,337.05 |
| 03/09/07 | 168 | Midwest Fence | Customer #10171 | 7100-000 | | 272.93 | 84,064.12 |
| 03/09/07 | 169 | Rental Service Corp. | Johnson Blacktop #19880 | 7100-000 | | 40.92 | 84,023.20 |
| 03/09/07 | 170 | IUOE Local 150 ALF-CIO | Johnson Blacktop #04 C 0707 | 7100-000 | | 178.42 | 83,844.78 |
| 03/09/07 | 171 | Welfare Fund | Johnson Blacktop 4726 | 7100-000 | | 332.46 | 83,512.32 |
| 03/09/07 | 172 | Pension Fund | Johnson Blacktop #4726 | 7100-000 | | 255.72 | 83,256.60 |
| 03/09/07 | 173 | Operating Engineers Local 150ApApprenticeship Fund | Johnson Blacktop #4726 | 7100-000 | | 30.79 | 83,225.81 |

Subtotals: $0.00   $10,402.35

{} Asset reference(s)

Printed: 10/10/2007 12:35 PM   V.9.55

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 05-05645
Case Name: ASPHALT MAINTENANCE INC.
Taxpayer ID #: 36-3776166
Period Ending: 09/30/07

Trustee: CHARLES J. MYLER (330610)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****78-66 - Checking Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/07 | 174 | Local 150 UOE Vacation Savings Plan | Johnson Blacktop #4726 | 7100-000 | | 102.15 | 83,123.66 |
| 03/09/07 | 175 | No. American Specialty Insurance | Voided on 04/11/07 | 7100-003 | | 6,168.99 | 76,954.67 |
| 03/09/07 | 176 | RMI | #568153 | 7100-000 | | 81.95 | 76,872.72 |
| 03/09/07 | 177 | Payne & Dolan | | 7100-000 | | 871.61 | 76,001.11 |
| 03/09/07 | 178 | DuPage Materials | Johnson Blacktop #299778 | 7100-000 | | 1,490.86 | 74,510.25 |
| 03/09/07 | 179 | Degovine Hnilo Jordan & Johnson | Johnson Blacktop #04 AR K 143 | 7100-000 | | 529.12 | 73,981.13 |
| 03/09/07 | 180 | Center Point Energy | #11-05167 | 7100-000 | | 6,667.99 | 67,313.14 |
| 03/09/07 | 181 | H & H Electric | JOH60001 | 7100-000 | | 604.01 | 66,709.13 |
| 03/09/07 | 182 | Precast Company, Inc | | 7100-000 | | 6,784.01 | 59,925.12 |
| 03/09/07 | 183 | United States Bankruptcy Court | Claim of Aurora Tri State Fire Protection | 7100-000 | | 3.67 | 59,921.45 |
| 03/09/07 | 184 | United States Bankruptcy Court | Claim of Fringe Benefit Funds | 7100-000 | | 3.22 | 59,918.23 |
| 03/09/07 | 185 | United States Bankruptcy Court | Claim of IRS | 7100-000 | | 1.55 | 59,916.68 |
| 03/09/07 | 186 | Internal Revenue Service | 36-3776166 Corp-Inc, 12/31/03 | 5800-000 | | 100.00 | 59,816.68 |
| 03/09/07 | 187 | Internal Revenue Service | 36-3776166 WT-FICA 12/31/03 | 4300-000 | | 32,942.84 | 26,873.84 |
| 03/09/07 | 188 | CHARLES J. MYLER | Trustee fees | 2100-000 | | 8,921.75 | 17,952.09 |
| 03/09/07 | 189 | Charles J. Myler | Trustee expenses | 2200-000 | | 189.59 | 17,762.50 |
| 03/09/07 | 190 | Myler, Ruddy & McTavish | Attorneys for trustee fee | 3110-000 | | 17,762.50 | 0.00 |
| 04/11/07 | 175 | No. American Specialty Insurance | Voided: check issued on 03/09/07 | 7100-003 | | -6,168.99 | 6,168.99 |
| 05/30/07 | 191 | Double M Trucking | Dividend paid 5.19% on $80,373.29; Claim# 2; Filed: $80,373.29; Reference: | 7100-000 | | 476.57 | 5,692.42 |
| 05/30/07 | 192 | Aurora Tri-State Fire Protection | Dividend paid 5.19% on $79.70; Claim# 3; Filed: $79.70; Reference: | 7100-003 | 1 | 0.47 | 5,691.95 |
| 05/30/07 | 192 | Aurora Tri-State Fire Protection | Dividend paid 5.19% on $79.70; Claim# 3; Voided on 05/30/07 | 7100-003 | 1 | -0.47 | 5,692.42 |
| | | | **Subtotals :** | | $0.00 | $77,533.39 | |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 05-05645 | Trustee: | CHARLES J. MYLER (330510) |
|---|---|---|---|
| Case Name: | ASPHALT MAINTENANCE INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | 36-3776166 | Account: | ***-****78-66 - Checking Account |
| Period Ending: | 09/30/07 | Blanket Bond: | $5,000,000.00  (per case limit) |
| | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/07 | 193 | Stans Landscaping | Dividend paid 5.19% on $25,092.23; Claim# 4; Filed: $25,092.23; Reference: Voided: check issued on 05/30/07 Filed: $79.70; Reference: | 7100-000 | | 149.21 | 5,543.21 |
| 05/30/07 | 194 | ConocoPhillips Kohner, Mann & Kailas | Dividend paid 5.19% on $301,518.28; Claim# 5; Filed: $301,518.28; Reference: | 7100-000 | | 1,784.07 | 3,759.14 |
| 05/30/07 | 195 | Batavia Can | Dividend paid 5.19% on $216.00; Claim# 6; Filed: $216.00; Reference: | 7100-000 | | 1.28 | 3,757.86 |
| 05/30/07 | 196 | Nes Traffic Safety LP | Dividend paid 5.19% on $5,996.95; Claim# 7; Filed: $5,996.95; Reference: | 7100-000 | | 35.66 | 3,722.20 |
| 05/30/07 | 197 | Avery Gravel Co Inc Attorney Noel C Davis | Dividend paid 5.19% on $25,673.70; Claim# 8; Filed: $25,673.70; Reference: | 7100-000 | | 152.66 | 3,569.54 |
| 05/30/07 | 198 | Suburban Lawn | Dividend paid 5.19% on $2,614.98; Claim# 9; Filed: $2,614.98; Reference: | 7100-000 | | 15.54 | 3,554.00 |
| 05/30/07 | 199 | H H Holmes Testing | Dividend paid 5.19% on $2,800.66; Claim# 10; Filed: $2,800.66; Reference: | 7100-000 | | 16.66 | 3,537.34 |
| 05/30/07 | 200 | Landscapes By Gary Weiss | Dividend paid 5.19% on $42,093.20; Claim# 11; Filed: $42,093.20; Reference: | 7100-000 | | 250.30 | 3,287.04 |
| 05/30/07 | 201 | United Rentals Inc | Dividend paid 5.19% on $27,553.92; Claim# 12; Filed: $27,553.92; Reference: | 7100-000 | | 163.84 | 3,123.20 |
| 05/30/07 | 202 | Asphalt Stone Co | Dividend paid 5.19% on $9,506.71; Claim# 13; Filed: $9,506.71; Reference: | 7100-000 | | 56.53 | 3,066.67 |
| 05/30/07 | 203 | Asphalt Stone Co | Dividend paid 5.19% on $18,412.80; Claim# 14; Filed: $18,412.80; Reference: | 7100-000 | | 109.49 | 2,957.18 |
| 05/30/07 | 204 | Arthur Lootens & Son Inc | Dividend paid 5.19% on $4,867.30; Claim# 15; Filed: $4,867.30; Reference: | 7100-000 | | 28.95 | 2,928.23 |
| | | | **Subtotals :** | | $0.00 | $2,764.19 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 05-05645
Case Name: ASPHALT MAINTENANCE INC.
Taxpayer ID #: 36-3776166
Period Ending: 09/30/07

Trustee: CHARLES J. MYLER (330510)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-****78-66 - Checking Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/07 | 205 | Airgas North Central | Dividend paid 5.19% on $754.88; Claim# 16; Filed: $754.88; Reference: | 7100-000 | | 4.49 | 2,923.74 |
| 05/30/07 | 206 | Finkbiner Equipment Company | Dividend paid 5.19% on $23,045.18; Claim# 17; Filed: $23,045.18; Reference: | 7100-000 | | 137.03 | 2,786.71 |
| 05/30/07 | 207 | Patten Industries | Dividend paid 5.19% on $2,006.42; Claim# 18; Filed: $2,006.42; Reference: | 7100-000 | | 11.93 | 2,774.78 |
| 05/30/07 | 208 | Bolts Welding | Dividend paid 5.19% on $1,561.72; Claim# 19; Filed: $1,561.72; Reference: | 7100-000 | | 9.29 | 2,765.49 |
| 05/30/07 | 209 | Wessels & Pautsch | Dividend paid 5.19% on $13,500.16; Claim# 20; Filed: $13,500.16; Reference: | 7100-000 | | 80.28 | 2,685.21 |
| 05/30/07 | 210 | Central Blacktop Co Inc | Dividend paid 5.19% on $9,303.18; Claim# 21; Filed: $9,303.18; Reference: | 7100-000 | | 55.32 | 2,629.89 |
| 05/30/07 | 211 | Hydraulic Engineering Professionals, Inc | Dividend paid 5.19% on $843.14; Claim# 22; Filed: $843.14; Reference: | 7100-000 | | 5.02 | 2,624.87 |
| 05/30/07 | 212 | Rohm & Haas | Dividend paid 5.19% on $9,540.82; Claim# 23; Filed: $9,540.82; Reference: | 7100-000 | | 56.74 | 2,568.13 |
| 05/30/07 | 213 | Satellite Shelvers Inv. | Dividend paid 5.19% on $1,423.42; Claim# 24; Filed: $1,423.42; Reference: | 7100-000 | | 8.47 | 2,559.66 |
| 05/30/07 | 214 | Ruiz Construction | Dividend paid 5.19% on $10,914.08; Claim# 25; Filed: $10,914.08; Reference: | 7100-000 | | 64.90 | 2,494.76 |
| 05/30/07 | 215 | Central Laborers | Dividend paid 5.19% on $23,809.70; Claim# 26; Filed: $23,809.70; Reference: | 7100-000 | | 141.59 | 2,353.17 |
| 05/30/07 | 216 | Midwest Fence | Dividend paid 5.19% on $5,931.88; Claim# 27; Filed: $5,931.88; Reference: | 7100-000 | | 35.27 | 2,317.90 |
| 05/30/07 | 217 | Rental Service Corp. | Dividend paid 5.19% on $899.28; Claim# 28; Filed: $899.28; Reference: | 7100-000 | | 5.28 | 2,312.62 |

Subtotals : $0.00   $615.61

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 05-05645
**Case Name:** ASPHALT MAINTENANCE INC.
**Taxpayer ID #:** 36-3776166
**Period Ending:** 09/30/07

**Trustee:** CHARLES J. MYLER (330510)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*78-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/07 | 218 | IUOE Local 150 ALF-CIO | Dividend paid 5.19% on $3,877.95; Claim# 29; Filed: $3,877.95; Reference: | 7100-000 | | 23.06 | 2,289.56 |
| 05/30/07 | 219 | Fringe Benefit Funds | Dividend paid 5.19% on $70.00; Claim# 30; Filed: $70.00; Reference: Voided on 05/30/07 | 7100-003 | | 0.42 | 2,289.14 |
| 05/30/07 | 219 | Fringe Benefit Funds | Dividend paid 5.19% on $70.00; Claim# 30; Filed: $70.00; Reference: Void check issued on 05/30/07 | 7100-003 | 1 | -0.42 | 2,289.56 |
| 05/30/07 | 220 | Welfare Fund | Dividend paid 5.19% on $7,225.85; Claim# 31; Filed: $8,779.82; Reference: | 7100-000 | | 42.97 | 2,246.59 |
| 05/30/07 | 221 | Pension Fund | Dividend paid 5.19% on $5,557.95; Claim# 32; Filed: $6,783.78; Reference: | 7100-000 | | 33.05 | 2,213.54 |
| 05/30/07 | 222 | Operating Engineers Local 150 Apprenticeship Fund | Dividend paid 5.19% on $669.17; Claim# 33; Filed: $817.54; Reference: | 7100-000 | | 3.98 | 2,209.56 |
| 05/30/07 | 223 | Local 150 UOE Vacation Savings Plan | Dividend paid 5.19% on $2,220.13; Claim# 34; Filed: $2,710.46; Reference: | 7100-000 | | 13.20 | 2,196.36 |
| 05/30/07 | 224 | RMI | Dividend paid 5.19% on $1,781.20; Claim# 36; Filed: $1,781.20; Reference: | 7100-000 | | 10.59 | 2,185.77 |
| 05/30/07 | 225 | Payne & Dolan | Dividend paid 5.19% on $18,944.00; Claim# 37; Filed: $18,944.00; Reference: | 7100-000 | | 112.65 | 2,073.12 |
| 05/30/07 | 226 | DuPage Materials | Dividend paid 5.19% on $32,402.88; Claim# 38; Filed: $32,402.88; Reference: | 7100-000 | | 192.68 | 1,880.44 |
| 05/30/07 | 227 | Degovine Hnilo Jordan & Johnson | Dividend paid 5.19% on $11,500.00; Claim# 39; Filed: $11,500.00; Reference: | 7100-000 | | 68.38 | 1,812.06 |
| 05/30/07 | 228 | Center Point Energy | Dividend paid 5.19% on $144,870.50; Claim# 40; Filed: $144,870.50; Reference: | 7100-000 | | 858.96 | 953.10 |

**Subtotals :**   $0.00   $1,359.52

{} Asset reference(s)

1-Not printed or not transmitted

Page: 15

# Form 2
# Cash Receipts And Disbursements Record

| Case Number: | 05-05645 | Trustee: | CHARLES J. MYLER (330510) |
| Case Name: | ASPHALT MAINTENANCE INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****78-66 - Checking Account |
| Taxpayer ID #: | 36-3776166 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/30/07 | Separate Bond: | N/A |

| 1.<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/07 | 229 | H & H Electric | Dividend paid  5.19% on $13,127.75; Reference: 41; Filed: $13,127.75; Claim# | 7100-000 | | 78.06 | 875.04 |
| 05/30/07 | 230 | IRS | Dividend paid  5.19% on $33.63; Claim# 46; Filed: $33.63; Reference:<br>Voided on 05/30/07 | 7100-003 | | 0.20 | 874.84 |
| 05/30/07 | 230 | IRS | Dividend paid  5.19% on $33.63; Claim# 46; Filed: $33.63; Reference:<br>Voided: check issued on 05/30/07 | 7100-003 | | -0.20 | 875.04 |
| 05/30/07 | 231 | Precast Company, Inc | Dividend paid  5.19% on $147,392.00; Claim# 58; Filed: $147,392.00; Reference: | 7100-000 | | 873.95 | 1.09 |
| 05/30/07 | 232 | United States Bankruptcy Court | Dividends under $5 to unsecured creditors 3, 30 and 46 | 7100-000 | | 1.09 | 0.00 |

| | ACCOUNT TOTALS | | 113,951.17 | 113,951.17 | $0.00 |
| | Less: Bank Transfers | | 0.00 | 0.00 | |
| | **Subtotal** | | 113,951.17 | 113,951.17 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$0.00** | **$113,951.17** | |

{} Asset reference(s)                                              !-Not printed or not transmitted

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 05-05645 |
|---|---|
| Case Name: | ASPHALT MAINTENANCE INC. |
| Taxpayer ID #: | 36-3776166 |
| Period Ending: | 09/30/07 |

| Trustee: | CHARLES J. MYLER (330510) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

|  | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****78-65 | 113,951.17 | 0.00 | 0.00 |
| Checking # ***-*****78-66 | 0.00 | 113,951.17 | 0.00 |
| **TOTAL - ALL ACCOUNTS** | $113,951.17 | $113,951.17 | $0.00 |

{} Asset reference(s)

I-Not printed or not transmitted